**UNITED STATES of America,**
**Plaintiff–Appellant,**

v.

**Leslie DUPPINS, Jr., Defendant–**
**Appellee.**

**No. 08–15668**
**Non–Argument Calendar.**

United States Court of Appeals,
Eleventh Circuit.

Aug. 5, 2009.

Before CARNES, WILSON and ANDERSON, Circuit Judges.

PER CURIAM:

The United States appeals the 120–month sentence imposed on Leslie Duppins, Jr. for two counts of possession with intent to distribute cocaine base, in violation of 21 U.S.C. § 841(a)(1), (b)(1)(C), and two counts of possession with intent to distribute five grams or more of cocaine base, in violation of 21 U.S.C. § 841(a)(1), (b)(1)(B)(iii). On appeal, the government argues that the district court erred in refusing to qualify Duppins as a career offender by concluding that Duppins's prior conviction for fleeing or attempting to elude a police officer under Fla. Stat. § 316.1935(1) (2004) is not a "crime of violence" under the career offender guideline, U.S.S.G. § 4B1.1(a).

We review a district court's application and interpretation of the Sentencing Guidelines *de novo*. *United States v. Wilks*, 464 F.3d 1240, 1242 (11th Cir.2006). A crime is a "crime of violence" under the career offender guideline if it is punishable by imprisonment for a term exceeding one year under state or federal law and "(1) has as an element the use, attempted use, or threatened use of physical force against the person of another, or (2) is burglary of a dwelling, arson, or extortion, involves use of explosives, or otherwise involves conduct that presents a serious potential risk of physical injury to another." U.S.S.G. § 4B1.2(a). A crime "otherwise involves conduct that presents a serious potential risk of physical injury to another" if it is "roughly similar, in kind as well as in

degree of risk posed" to the enumerated crimes. *Begay v. United States*, 553 U.S. 137, 128 S.Ct. 1581, 1585, 170 L.Ed.2d 490 (2008).

In *United States v. Harrison*, we held that a violation of § 316.1935(2) is not a "violent felony" under the Armed Career Criminal Act ("ACCA"). 558 F.3d 1280, 1296 (11th Cir.2009). Because we use the same analysis to determine whether a crime is a "crime of violence" under the career offender guideline or a "violent felony" under the ACCA, *Harrison* is controlling.[1] *See United States v. Archer*, 531 F.3d 1347, 1350 n. 1 (11th Cir.2008) ("The Supreme Court's *Begay* decision regarding the ACCA is instructive here because of the similar definitions of a 'crime of violence' in the Guidelines and of a 'violent felony' in [the] ACCA.").

Upon review of the record and consideration of the parties' briefs, we discern no reversible error. In light of *Harrison*, addressing a similar provision of the same code section, the district court did not err in concluding that Duppins's prior conviction for fleeing or attempting to elude a police officer under Fla. Stat. § 316.1935(1) is not a "crime of violence" within the meaning of the career offender guideline under U.S.S.G. § 4B1.2(a).[2] *Harrison* is controlling.

Accordingly, we affirm.

AFFIRMED.[3]

---

1. *Harrison* was published after the briefs were filed in this appeal, but each party submitted *Harrison* as supplemental authority.

2. We need not address whether a more serious crime under § 316.1935, using language regarding driving at high speeds and demonstrating "a wanton disregard for the safety of

persons or property," would qualify as a "crime of violence." *See* Fla. Stat. § 316.1935(3) (2004).

3. The government's request for oral argument is denied.